# EXHIBIT 1

# EXHIBIT 1

1    MARK J. BOURASSA, ESQ.
     Nevada Bar No. 7999
2    **THE BOURASSA LAW GROUP, LLC**
     8668 Spring Mountain Rd., Suite 101
3    Las Vegas, Nevada 89117
     Tel: (702) 851-2180
4    Fax: (702) 851-2189
     Email: mbourassa@bourassalawgroup.com
5    *Attorney for Plaintiff*

6
                        **UNITED STATES DISTRICT COURT**
7
                             **DISTRICT OF NEVADA**
8

9    MELINDA ELLIS, individually and On Behalf          Case No.: 3:09-cv-00428-LRH-WGC
     of Herself and All Others Similarly Situated,
10
                  Plaintiff,
11

12   vs.

13   ALESSI TRUSTEE CORPORATION; DAVID
     ANTHONY ALESSI; and ALESSI & KOENIG,
14   LLC; and DOES I through XX,

15                Defendant.

16

17          **AFFIDAVIT IN SUPPORT OF MOTION FOR ATTORNEY FEES,**
                **COSTS, AND PRE- AND POST-JUDGMENT INTEREST**
18

19   STATE OF NEVADA          )
                              ) ss.
20   COUNTY OF CLARK          )

21          I, Mark J. Bourassa, do hereby affirm under penalty of perjury that the assertions of this

22   Affidavit are true, as follows:

23          1.      I am an attorney at law admitted before all the courts of the State of

24   Nevada and the United States District Court, District of Nevada. I am counsel of record for

25   Plaintiff in this matter.  This affidavit is made in support of Plaintiffs' Motion For Award Of

26   Attorney Fees And Costs.  I have personal knowledge of and am familiar with the facts set forth

27

28
                                          - 1 -

herein, all of which are true and correct, except those matters stated to be upon information and belief and, as to those matters, I believe them to be true.

2.      This matter arises from Defendants' attempts to collect allegedly past-due homeowners association assessments from Plaintiff.  This case was filed in May of 2008, and Plaintiff's initial counsel, The Law Office of Curtis B. Coulter, withdrew from representing Plaintiff in this matter in May of 2012.

3.      Plaintiff represented herself *pro se* from August of 2012 through February of 2013.  During this time, Plaintiff responded to Defendants' Motion for Summary Judgment, and filed her own Motion for Summary Judgment.

4.      In February 2013, Plaintiff retained The Bourassa Law Group, LLC (BLG).  Plaintiff and BLG entered into a modified hourly/contingent fee contract with the Firm which, in pertinent part, allows the Firm to recover its fees incurred on an hourly basis at $350 per hour for attorney work and $125 per hour for paralegal work.  The agreement further specifies that BLG would receive no fee should Plaintiff's counsel fail to obtain an award on Plaintiff's behalf. The agreement also provides that the Firm would advance any and all litigation-related costs.

5.      I am informed and believe, and thereon allege, that this type of fee arrangement is customary for claims under the FDCPA, as well as other claims with statutory fee provisions.

6.      When BLG began representing Plaintiff, discovery had already closed, and BLG had to immediately file a reply in support of Plaintiff's *pro se* summary judgment motion.

7.      On June 7, 2013, the Court granted Plaintiff partial summary judgment with respect to her claim under 15 U.S.C. § 1692e(11).  In January 2015, Plaintiff's remaining

claims were tried before a jury.  On January 26, 2015, the jury ruled in favor of Plaintiff with respect to both her remaining FDCPA claims and racketeering claim, and awarded damages totaling $516,000.00.

8.     The claims in this case presented complex issues relating to the intersection between the foreclosure process and the collection process regulated by the FDCPA, as well as novel issues relating to the legality of Defendants' liens on Plaintiff's properties for the costs of collection and attorney fees.  Moreover, litigating these claims involved review of several thousand pages of documents, numerous motions, including motions to dismiss, motions to compel, motions for sanctions, and cross motions for summary judgment, as well as a 5-day jury trial.

9.     I have reviewed my firm's billing statements in connection with this matter and am familiar with their contents. A true and correct copy of these billing statements area attached hereto as **Exhibit A**.

10.     As set forth in detail in **Exhibit A**, BLG has billed 325.60 attorney hours at $350 per hour and 91.80 paralegal hours at $125 per hour in connection with this matter for total fees of $125,435.00.

11.     I am the founding Member of The Bourassa Law Group, LLC.  My practices focuses on litigation and trial work in both civil matters representing clients in state and federal courts in consumer litigation, including both plaintiff and defense side FDCPA litigation, consumer law, construction defect claims, employment law, class actions, and personal injury.  Prior to founding The Bourassa Law Group, I was a partner in the Las Vegas office of a multi-jurisdictional law firm with a substantial litigation practice in complex multi-party tort litigation, construction defect claims (representing developers and general contractors) and general liability litigation.  I obtained my law degree *cum laude* from Pepperdine University

School of Law. I am admitted to practice in all State Courts in Arizona, California, and Nevada as well as the United States District Court, District of Nevada, District of Northern California, District of Central California, District of Arizona and the Ninth Circuit Court of Appeal. I have litigated and resolved millions of dollars in claims ranging from small claims lawsuits to complex multi-party tort litigation. I was primarily responsible for litigation of this matter through trial. I expended 142.80 hours in the prosecution of this case.

12.    Hillary Ross is a Partner in the Firm's Denver office. Ms. Ross' practice focuses on general litigation, employment, consumer claims and class actions in both state and federal courts. Prior to joining The Bourassa Law Group, Ms. Ross was a staff attorney at a regional Denver law firm representing employers in employment and labor law matters. Prior to relocating to Denver, Ms. Ross was an associate at a national employment and labor firm in Los Angeles, representing employers in employment and labor litigation with an emphasis on class action wage and hour claims. Ms. Ross obtained her law degree *cum laude* from Pepperdine University School of Law. Ms. Ross is admitted to practice in all State Courts in California (inactive status) and Colorado, as well as the United States District Court for the Central District of California, the District of Colorado, and the Ninth Circuit Court of Appeal. Although Ms. Ross is not licensed to practice law in Nevada, Ms. Ross' role in this matter was limited to rendering support in the form of brief writing and legal research from the Firm's Denver office under my direct supervision. Ms. Ross did not sign pleadings or appear before the court, had minimal, non-exclusive contact with Plaintiff, and all work performed by her was personally reviewed by me or another attorney in my office licensed in Nevada. Ms. Ross expended 99.10 hours in connection with this litigation.

13.    Christopher Carson is a partner in The Bourassa Law Group, LLC. Mr. Carson's practice concentrates primarily on representation of homeowners in construction

defect claims against developers, homebuilders and subcontractors.  In addition, Mr. Carson regularly litigates commercial real estate matters and has an active personal injury practice. Prior to joining the firm, Mr. Carson was a partner in a Nevada law firm engaged in general liability litigation.  Mr. Carson is a graduate of the William S. Boyd School of Law at the University of Nevada Las Vegas.  He is admitted to practice in Nevada and Arizona.  Mr. Carson's work on this matter consisted of reviewing motions prior to filing with the Court.  Mr. Carson expended 1.60 hours in the prosecution of this case.

14. Trent L. Richards is an associate attorney with The Bourassa Law Group, LLC. Mr. Richards' practice concentrates on construction defect claims, business and contract litigation, commercial transaction work, gaming law and consumer law.  Prior to joining the firm, Mr. Richards worked as an associate attorney at a prominent firm in Las Vegas, Nevada with a strong emphasis in business transactions, commercial leases and gaming law.  Prior to practicing law, Mr. Richards served in the United States Marine Corps from 1997 until 2003. He participated in Operation Noble Eagle and Operation Iraqi Freedom as a non-commissioned officer with Fox Co. 2nd Bn, 23rd Marines.  Mr. Richards holds a Masters in Business Administration and received his Juris Doctorate from the University of Nevada Las Vegas, William S. Boyd School of Law.  Mr. Richards is admitted to the State Bar of Nevada, the United States District Court for the District of Nevada, and the United States Bankruptcy Court for the District of Nevada.  Mr. Richards' work on this matter includes substantial trial preparation as well as attendance at and assistance with trial as second chair.  Mr. Richards expended 80.40 hours in the prosecution of this case.

15. In addition to the attorneys, 3 paralegals devoted a total of 91.80 hours of time organizing documents, preparing exhibits, preparing documents, and assisting with overall case preparation.

16.     All of the persons recording time in this matter, as set forth in **Exhibit A,** recorded their time on a contemporaneous basis and that time was submitted into the Firm's computerized billing software.

17.     Based upon my experience litigating FDCPA and consumer claims on both the plaintiff's and defense sides, I believe the amount of time expended by Plaintiff's counsel in these matters, and the rates sought, are reasonable and comparable to that charged by others in the area for cases of similar complexity and Plaintiff's counsel's level of skill and expertise.   Indeed, the rates sought by BLG have been approved by this Court on previous occasions.   *See Calvert v. Alessi & Koenig, LLC,* 2013 WL 3833053 at *2 (D. Nev. 2013) (awarding Plaintiff's counsel fees in an FDCPA case at $350 per hour for attorneys and $125 per hour for paralegals); *Schmidt v. Red Rock Financial Services, LLC,* District of Nevada Case No. 2:12-cv-01773-JCM-PAL

18.     The Firm currently consists of six attorneys and two paralegals.  Because of the Firm's work on this matter during trial and the preparation for trial, the Firm was unable to expend a substantial amount of time on other cases, nor were we able to engage in significant new business development.  During preparation for, and trial of this matter, three attorneys had to be involved in this matter, including an attorney from the Denver office.  As the Court is no doubt aware, the overhead to operate and maintain a law firm is significant.  In addition to this overhead, the Firm has incurred $15,535.46 in costs to prosecute this case.

FURTHER AFFIANT SAYETH NAUGHT.



Mark J. Bourassa, Esq.

SUBSCRIBED AND SWORN to
before me this 25th day of February, 2015.

NOTARY PUBLIC

H. STEWARD
Notary Public
State of Nevada
Appt. No. 00-63569-1
My Appt. Expires Aug. 19, 2017

- 6 -

# EXHIBIT A

# EXHIBIT A

**The Bourassa Law Group, LLC**

8668 Spring Mountain Road
Suite 101
Las Vegas, NV 89117
Telephone: 702-851-2180
Fax: 702-851-2189

February 25, 2015
Invoice No. 4625

Melinda Ellis
1200 Broken Feather Ct
Reno, NV 89511

---

Client Number:  11700 Melinda Ellis
Matter Number:  XOXO-2535 Ellis, Melinda vs. Alessi & Koenig, LLC & Arrowcre
**For Services Rendered Through 2/25/2015.**

---

### Fees

| Ticket # | Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1 | 2/7/2013 | EW | Open file in Abacus Law/Accounting | 0.30 | $37.50 |
| 2 | 2/7/2013 | HS | Review federal case filings per H. Ross and M. Bourassa; Download and save copy of federal docket report, Plaintiff's Motion for Partial Summary Judgment and Defendants' Answer to First Amended Complaint; Review Defendants' Answer to First Amended Complaint to find original complaint was filed in 2nd District Court in Washoe County; Apply for login and password under M. Bourassa through Washoe County court e-file system; Email to K. Bourassa to foward confirmation email to me upon receipt | 1.00 | $125.00 |
| 3 | 2/27/2013 | EW | Received the executed retainer; Saved to server file and create file for S. Calvert | 0.20 | $25.00 |
| 4 | 2/27/2013 | HS | Prepare Notice of Appearance with Certificate of Service; Email to H. Ross for approval; File with court and mail to all parties | 0.20 | $25.00 |
| 6 | 2/27/2013 | MB | Review and revise the Notice of Appearance prior to filing with the Court. | 0.30 | $105.00 |
| 7 | 2/27/2013 | MB | Email to H. Ross and H. Steward with the procedure to be followed for this case. | 0.20 | $70.00 |
| 533 | 2/27/2013 | HR | Review notice of appearance. | 0.20 | $70.00 |

**Continued On Next Page**

| Client Number: | 11700 | | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | | Page:   2 |

| | | | | | |
|---|---|---|---|---|---|
| 5 | 2/28/2013 | MB | Receive and review the MINUTE ORDER IN CHAMBERS re [123] Order to Show Cause. | 0.30 | $105.00 |
| 8 | 2/28/2013 | KB | Retrieve and save all emails from M. Ellis sent to M. Bourassa to the necessary file. Sent an email to all parties involved regarding the same. | 0.30 | $37.50 |
| 9 | 2/28/2013 | MB | Email from M. Ellis containing a copy of her Confidential Settlement Speech used on or about February 25, 2013. | 0.30 | $105.00 |
| 10 | 3/1/2013 | HR | Prepare stipulation to extend the time to file reply in support of Motion for Summary Judgment. | 0.30 | $105.00 |
| 11 | 3/1/2013 | HR | Correspondence with opposing counsel and M. Bourassa regarding stipulation for extension. | 0.10 | $35.00 |
| 12 | 3/1/2013 | HS | Apply electronic signatures and file stipulation for extension of time; Telephone call with client ███████████████████ Email to M. Bourassa regarding conversation | 0.40 | $50.00 |
| 13 | 3/1/2013 | HS | Receive and review court stamped Stipulation for Extension of Time; Save to file | 0.10 | $12.50 |
| 14 | 3/4/2013 | HS | Download and save court stamped Order on Stipulation for Extension of Time; Email to all parties | 0.20 | $25.00 |
| 15 | 3/5/2013 | MB | Email to C. Cherry to schedule a teleconference with the client. | 0.20 | $70.00 |
| 16 | 3/5/2013 | MB | Email from K. Ogden, JEA to schedule a status check regarding our Amended Discovery Plan/Scheduling Order. | 0.20 | $70.00 |
| 17 | 3/5/2013 | MB | Email to K. Ogden, JEA advising March 15, 2013 is amendable to our office. | 0.20 | $70.00 |
| 18 | 3/5/2013 | KB | Update the attorney calendar according to the email from K. Ogden, JEA to schedule a status check regarding our Amended Discovery Plan/Scheduling Order. | 0.10 | $12.50 |
| 19 | 3/5/2013 | MB | Email from R. Kerbow advising their office is amendable to the date and to appear telephonically. | 0.20 | $70.00 |

**Continued On Next Page**

| Client Number: | 11700 | | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | | Page:   3 |

| 20 | 3/6/2013 | HS | Receive and review minute order regarding status conference concerning the filing of an amended Discovery Plan / Scheduling Order is set for Friday, March 15, 2013, at 9:30 a.m.; Confirmed date on calendar; Email to K. Bourassa regarding notifying court of telephone number; Emails to/from H. Ross regarding same | 0.20 | $25.00 |
| 21 | 3/6/2013 | HS | M. Bourassa to appear telephonically at status conference on 3.15.13; Telephone call with Katie at judge's chambers regarding phone number for M. Bourassa | 0.20 | $25.00 |
| 22 | 3/6/2013 | MB | Email from M. Ellis containing all documents regarding the last sale offer on her home. | 0.20 | $70.00 |
| 23 | 3/6/2013 | HS | Receive and review documents supplied by client; Combine using Adobe and save to file; Email to H. Ross and M. Bourassa for review | 0.80 | $100.00 |
| 534 | 3/6/2013 | HR | Recieve and review emails from H. Steward regarding amended discovery plan and documents from client. | 0.60 | $210.00 |
| 24 | 3/8/2013 | HS | Telephone call with client regarding ███████ ████████████████████████████ | 0.40 | $50.00 |
| 25 | 3/8/2013 | HS | Receive, scan and email Verified Complaint for Injunctive Relief filed 5.21.08, Ex-Parte Mx for TRO with Order filed 5.22.08, Document List, Answer & Counterclaim filed 6.10.08 and Defendant's and Counterclaimants Initial Disclosures; Multiple telephone calls with client regarding same | 0.70 | $87.50 |
| 26 | 3/11/2013 | MB | Telephone call with M. Ellis to discuss ██████ █. | 0.80 | $280.00 |
| 27 | 3/11/2013 | HR | Prepare Reply in Support of Motion for Summary Judgment. | 5.20 | $1,820.00 |
| 28 | 3/11/2013 | MB | Review and revise the Reply in Support of Plaintiff's Motion for Partial Summary Judgment prior to filing with the Court. | 0.30 | $105.00 |

**Continued On Next Page**

| 29 | 3/11/2013 | HS | Review and File Reply in Support of Plaintiff's Motion for Partial Summary Judgment; Save court stamped copy to file; Mail to opposing counsel | 0.30 | $37.50 |
| 30 | 3/12/2013 | HS | Receive and review minute order regarding OSC hearing on 3.21.13; Download documents relating to OSC and email to H. Ross and M. Bourassa for review; Save to file; Update calendar accordingly | 0.20 | $25.00 |
| 31 | 3/13/2013 | MB | Receive and review the Minute Order Regarding the Order to Show Cause Hearing. | 0.30 | $105.00 |
| 32 | 3/13/2013 | MB | Email from M. Ellis advising us she has 23 binders and a stack of papers for our office to review. | 0.20 | $70.00 |
| 33 | 3/13/2013 | MB | Email from M. Ellis containing the accounting ledger of all her HOA payments. | 0.20 | $70.00 |
| 535 | 3/13/2013 | HR | Receive and review documents relating to Order to Show Cause hearing. | 0.20 | $70.00 |
| 34 | 3/14/2013 | EW | Discuss calendared status check with M. Caston and H. Ross to try to figure out whether or not M. Caston needs to cover hearing tomorrow. | 0.20 | $25.00 |
| 35 | 3/15/2013 | HS | Confirm with Katie in Reno Federal Court that she will call M. Bourassa for telephonic appearance today; Email/text M. Bourassa regarding same | 0.20 | $25.00 |
| 36 | 3/15/2013 | HS | Receive and review Minutes of Proceedings; Copy and save to file | 0.20 | $25.00 |
| 37 | 3/18/2013 | HS | Forward Minutes of the 3.15.13 hearing to M. Bourassa with a request to call client regarding same | 0.10 | $12.50 |
| 38 | 3/18/2013 | HS | Telephone call with M Ellis regarding ███████ ████████████ | 0.20 | $25.00 |
| 39 | 3/18/2013 | HS | Prepare First Amended Joint Discovery Plan and Scheduling Order; Email to H. Ross and M. Bourassa for review | 0.50 | $62.50 |
| 40 | 3/19/2013 | HR | Review and revise amended scheduling order and discovery plan. | 0.20 | $70.00 |
| 41 | 3/19/2013 | HS | Per M. Bourassa, telephone call with Paris 775-686-5827 regarding telephonic appearance; Court clerk to call M. Bourassa on his cell phone at 1:30pm on 3.21.13 | 0.20 | $25.00 |

**Continued On Next Page**

| 42 | 3/19/2013 | MB | Email to H. Steward advising her to request a telephonic appearance for the hearing on Thursday. | 0.20 | $70.00 |
| 43 | 3/19/2013 | HS | Review H. Ross changes to amended Joint Discovery Plan and Scheduling Order; Review case docket to locate original date for amended pleadings and add parties; Email to M. Bourassa for final review and forwarding to opposing counsel R Kerbow. | 0.30 | $37.50 |
| 44 | 3/19/2013 | HS | Per M. Bourassa dispositive motion deadline was extended; Email amended DPSO to opposing counsel R Kerbow for review and signature | 0.20 | $25.00 |
| 45 | 3/21/2013 | MB | Email from R. Kerbow containing a copy of the Stipulation. | 0.20 | $70.00 |
| 46 | 3/21/2013 | HS | Per R Kerbow, applied his electronic signature to First Amended Joint Discovery Plan and Scheduling Order; File same with Court | 0.10 | $12.50 |
| 47 | 3/21/2013 | HS | Download court signed scheduling order, save to file; Calendar all applicable dates | 0.20 | $25.00 |
| 48 | 3/21/2013 | HS | Receive and review minutes from OSC hearing on 3.21.13; Save to file | 0.20 | $25.00 |
| 49 | 3/21/2013 | HS | Receive and review stipulation regarding Sur Reply | 0.10 | $12.50 |
| 50 | 3/26/2013 | HS | Receive email from M Ellis regarding ███████████████████████ | 0.20 | $25.00 |
| 51 | 3/27/2013 | HS | Receive four (4) boxes containing client's personal files and/or binders regarding her case against Alessi; Email to client (copy H. Ross and M. Bourassa) that binders were received | 0.20 | $25.00 |
| 52 | 3/28/2013 | HS | Per M. Bourassa, email to K. Bourassa to download all documents filed in this case | 0.10 | $12.50 |
| 53 | 3/28/2013 | HS | Cursory review of binders received from client | 0.20 | $25.00 |
| 54 | 3/29/2013 | HS | Discuss binders with M. Bourassa; C. Cherry to scan all related discovery documents; Discuss with C. Cherry | 0.30 | $37.50 |

**Continued On Next Page**

| Client Number: | 11700 | | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | | Page:   6 |

| | | | | | |
|---|---|---|---|---|---|
| 55 | 4/2/2013 | HS | Meet with client ████████ ████████; Review and download CD's with additional documents; Email to M. Bourassa regarding same | 0.50 | $62.50 |
| 56 | 4/2/2013 | HS | Scan and email contents of confidential envelope to M. Bourassa | 0.10 | $12.50 |
| 57 | 4/4/2013 | MB | Receive and review the Submission of PROPOSED ORDER. | 0.30 | $105.00 |
| 58 | 4/4/2013 | MB | Receive and review the STIPULATION re [118] MOTION for Partial Summary Judgment. | 0.30 | $105.00 |
| 59 | 4/9/2013 | HS | Receive and review Order on Stipulation for Defendant to file a sur-reply; Update calendar accordingly | 0.20 | $25.00 |
| 60 | 4/9/2013 | MB | Receive and review the ORDER re [135] Stipulation/[136] Proposed Order. | 0.30 | $105.00 |
| 61 | 4/11/2013 | MB | Prepare for and participate in a telephone call with M. Ellis ████████████. | 0.80 | $280.00 |
| 62 | 4/11/2013 | HS | Telephone call with M Ellis regarding ████████████ | 0.20 | $25.00 |
| 63 | 4/11/2013 | HS | Receive and review numerous faxes from client regarding ████████████ | 0.30 | $37.50 |
| 64 | 4/15/2013 | MB | Telephone call with M. Ellis ████████ | 0.50 | $175.00 |
| 65 | 4/17/2013 | HS | Prepare draft Joint Interim Status Report; Email to H. Ross for review | 0.40 | $50.00 |
| 66 | 4/17/2013 | MB | Review and revise the Joint Interim Status Report, prior to submission. | 0.30 | $105.00 |
| 67 | 4/17/2013 | HR | Review and revise joint interim status report. | 0.20 | $70.00 |
| 68 | 4/17/2013 | MB | Telephone call with M. Ellis to discuss her case. | 0.50 | $175.00 |
| 69 | 4/17/2013 | HS | Receive and review fax from client regarding payments and ledger for Arrowcreek HOA; Save to file | 0.20 | $25.00 |

**Continued On Next Page**

| | | | | | |
|---|---|---|---|---|---|
| Client Number: | 11700 | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | Page:   7 |

| | | | | | |
|---|---|---|---|---|---|
| 70 | 4/17/2013 | MB | Email from M. Ellis containing a copy of the current offer she has pending on her lot. | 0.20 | $70.00 |
| 71 | 4/17/2013 | MB | Receive and review correspondence from M. Ellis containing more cancelled checks payable to the HOA. | 0.20 | $70.00 |
| 72 | 4/18/2013 | HS | Review state court pleadings to determine if there is an order from 2009 stating that Alessi was to release liens on client's property; Order references a representation made by Alessi in their reply to Plaintiff Opposition to Defendant Motion to Dismiss; Scan related documents to file and email to M. Bourassa | 0.60 | $75.00 |
| 73 | 4/18/2013 | MB | Email to H. Ross and H. Steward regarding the liens on the property and procedure on removal. | 0.20 | $70.00 |
| 74 | 4/18/2013 | HS | Research Washoe County records and download all liens, notices and release filed by Alessi and/or Arrowcreek HOA; Email to M. Bourassa and H. Ross for review | 1.00 | $125.00 |
| 75 | 4/18/2013 | HS | Review final interim status report and email to opposing counsel R Kerbow for approval before filing | 0.30 | $37.50 |
| 536 | 4/18/2013 | HR | Review email from H. Steward and liens, notices, and releases regarding the properties. | 0.60 | $210.00 |
| 76 | 4/19/2013 | HS | File Joint Interim Status Report; Save filed copy to file | 0.20 | $25.00 |
| 79 | 4/22/2013 | MB | Receive and review REPLY to [118] MOTION for Partial Summary Judgment ; Sur-Reply filed by Defendant Alessi & Koenig, LLC. | 0.40 | $140.00 |
| 77 | 4/23/2013 | HS | Receive and review Defendant's Sur Reply; Save to file and email to H. Ross and M. Bourassa for review | 0.20 | $25.00 |
| 537 | 4/23/2013 | HR | Review surreply regarding motion for summary judgment. | 0.20 | $70.00 |
| 78 | 4/25/2013 | HS | Check status of liens on Washoe County Recorder website; Return call to client, left voicemail; Email to M. Bourassa regarding same | 0.20 | $25.00 |
| 80 | 4/25/2013 | HS | Telephone call with M Ellis regarding ███ | 0.30 | $37.50 |

**Continued On Next Page**

| Client Number: | 11700 | | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | | Page:   8 |

| | | | | | |
|---|---|---|---|---|---|
| 81 | 4/25/2013 | HR | Strategize and confer with M. Bourassa regarding liens. | 0.10 | $35.00 |
| 82 | 4/25/2013 | HS | Telephone call with M. Bourassa regarding case status; Draft letter to Alessi & Koenig and email to H. Ross for review | 0.60 | $75.00 |
| 538 | 4/25/2013 | HR | Review letter to opposing counsel regarding liens. | 0.20 | $70.00 |
| 83 | 4/26/2013 | HR | Legal research regarding ███████████████  ████ Prepare mediation request. | 2.50 | $875.00 |
| 84 | 4/26/2013 | HS | Receive and review mediation request; Modify per H. Ross and forward to her for review; Email to client to sign and return; Telephone call with client regarding ██████  ██████████████████████; Research Washoe County Recorder documents and find one lien still remaining on the property; Scan all liens and release to file; Discuss with H. Ross; ████████████████ | 0.80 | $100.00 |
| 85 | 4/30/2013 | MB | Email from H. Ross requesting a case strategy meeting. | 0.20 | $70.00 |
| 86 | 4/30/2013 | HS | Prepare mediation request for Flowering Sage property; Email to H. Ross for review | 0.30 | $37.50 |
| 87 | 4/30/2013 | MB | Review and revise the Plaintiff's Mediation Request for Flowering Sage prior to submission. | 0.30 | $105.00 |
| 88 | 4/30/2013 | HR | Review final mediation request. | 0.10 | $35.00 |
| 89 | 5/1/2013 | HS | Scan and prepare mediation request for submission; Enter cost of filing fee into Abacus | 0.20 | $25.00 |
| 90 | 5/1/2013 | HS | Travel to/from Nevada Real Estate Department to drop off mediation request | 1.30 | $162.50 |
| 91 | 5/1/2013 | HS | Discuss case status with H. Ross; Telephone call with client regarding same | 0.30 | $37.50 |
| 92 | 5/3/2013 | HS | Receive and review mediation packet from Nevada Real Estate Division; Discuss with H. Ross | 0.20 | $25.00 |
| 93 | 5/3/2013 | HR | Review and revise Person Most Knowledgeable deposition notices. | 0.30 | $105.00 |

**Continued On Next Page**

| 94 | 5/3/2013 | HR | Review of mediation packet from department of real estate; confer with H. Steward regarding same. | 0.30 | $105.00 |
| 95 | 5/3/2013 | MB | Receive and review the Ltr. Nevada Dept. of Business Real Estate Divison. | 0.20 | $70.00 |
| 96 | 5/7/2013 | HS | Receive and review packet from Nevada Real Estate Division; Prepare process of service request and email to M Zane to serve upon Arrowcreek HOA registered agent | 0.30 | $37.50 |
| 97 | 5/9/2013 | HS | Telephone call with client regarding ███████f ████████████████████████████ | 0.20 | $25.00 |
| 99 | 5/13/2013 | HR | Legal research regarding ████████████████████████████; review documents regarding same. | 5.50 | $1,925.00 |
| 98 | 5/14/2013 | HS | Telephone call with H. Ross regarding original complaint and first amended complaint | 0.20 | $25.00 |
| 101 | 5/14/2013 | MB | Telephone call to the client, left a voice mail message. | 0.20 | $70.00 |
| 103 | 5/16/2013 | HS | Telephone call with H. Ross regarding recent conversation with client; Download updated docket report and email to H. Ross along with pleadings concerning release of liens on property | 0.30 | $37.50 |
| 104 | 5/16/2013 | HR | Review of liens, motion to dismiss and motion for sanctions; Telephone conference with client regarding case status per M. Bourassa. | 0.80 | $280.00 |
| 105 | 5/16/2013 | HS | Prepare Notice of Non-Opposition by Defendants; Email to H. Ross for review | 0.30 | $37.50 |
| 106 | 5/16/2013 | HR | Revise notice of non-opposition to second motion for sanctions. | 0.20 | $70.00 |
| 107 | 5/16/2013 | HS | Receive and review revised Notice of Non-Opposition; File same with court; Email filed copy to client | 0.30 | $37.50 |
| 108 | 5/16/2013 | HR | Follow up telephone conference with client re status per M. Bourassa. | 0.30 | $105.00 |

**Continued On Next Page**

| Client Number: | 11700 | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | Page:  10 |

| | | | | | |
|---|---|---|---|---|---|
| 111 | 6/7/2013 | HS | Receive and review ORDER GRANTING IN PART and DENYING IN PART [118] Motion for Partial Summary Judgment; DENYING [120] Motion for Sanctions. The clerk of court shall enter judgment in favor of plaintiff Melinda Ellis and against defendants Alessi Trustee Corporation and Alessi & Koenig, LLC on plaintiff's second cause of action for violation of the Fair Debt Collection Practices Act; Save to file; Email copy to H. Ross and M. Bourassa | 0.30 | $37.50 |
| 112 | 6/7/2013 | MB | Receive and review ORDER GRANTING IN PART and DENYING IN PART [118] Motion for Partial Summary Judgment; DENYING [120] Motion for Sanctions. | 0.40 | $140.00 |
| 113 | 6/7/2013 | HS | Receive and review JUDGMENT in favor of plaintiff Melinda Ellis and against defendants Alessi Trustee Corporation and Alessi & Koenig, LLC on plaintiff's second cause of action for violation of the Fair Debt Collection Practices Act; Save to file; Email same to M. Bourassa and H. Ross | 0.20 | $25.00 |
| 114 | 6/7/2013 | MB | Receive and review the Corporation and Alessi & Koenig, LLC on plaintiff's second cause of action for violation of the Fair Debt Collection Practices Act. | 0.40 | $140.00 |
| 115 | 6/7/2013 | HS | Calendar due date for Motion for Attorneys Fees and Bill of Costs; Email to E. Wells to provide copy of prebill | 0.10 | $12.50 |
| 116 | 6/7/2013 | HR | Review Order granting Motion for Summary Judgment in part; Review deadlines for filing bill of costs and motion for fees. | 0.30 | $105.00 |
| 117 | 6/12/2013 | HS | Email copy of order and judgment regarding Motion for Summary Judgment and Motion for Sanctions to client | 0.10 | $12.50 |
| 118 | 6/12/2013 | HS | Interoffice emails regarding speaking with client and what needs to be done next in the case | 0.10 | $12.50 |
| 119 | 6/12/2013 | MB | Email to H. Ross regarding the compilation and request for damages. | 0.20 | $70.00 |
| 120 | 6/12/2013 | MB | Email to H. Ross ███████████████████ ███████████████████ | 0.20 | $70.00 |
| 121 | 6/12/2013 | HR | Telephone conference with client regarding summary judgment order per M. Bourassa. | 0.20 | $70.00 |

**Continued On Next Page**

| Client Number: | 11700 | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | Page: 11 |

| | | | | | |
|---|---|---|---|---|---|
| 122 | 6/12/2013 | HS | Listen to voicemail from client; Email to M. Bourassa and H. Ross regarding same | 0.20 | $25.00 |
| 123 | 6/12/2013 | HS | Email to H. Ross advising that all matters before the court have been adjudicated. | 0.10 | $12.50 |
| 539 | 6/12/2013 | HR | Receive and review emails from M. Bourassa regarding summary judgment order, damages, and attorney fees. | 0.20 | $70.00 |
| 126 | 7/2/2013 | HS | Telephone call with H. Ross regarding ███████ ██████ | 0.10 | $12.50 |
| 130 | 7/17/2013 | MB | Prepare for and participate in a telephonic conference with M. Ellis. | 0.50 | $175.00 |
| 141 | 8/28/2013 | HR | Review of new lien documents; Confer with H. Steward regarding same. | 0.30 | $105.00 |
| 143 | 8/29/2013 | HS | Research Washoe County Assessor records; Save record for each property; Review all liens and notices against both properties and prepare property analysis; Save to file; Email to M. Bourassa and H. Ross for review | 1.00 | $125.00 |
| 145 | 8/29/2013 | HR | Review and analyze newly filed lien documents. | 0.60 | $210.00 |
| 144 | 8/30/2013 | HS | Telephone call with client regarding ██████t ███████████████; Update Abacus with new email address; Receive and review letter from Alessi regarding Notice of Delinquent Assessment Lien; Save to file and email to H. Ross and M. Bourassa for review | 0.50 | $62.50 |
| 146 | 8/30/2013 | HS | Case discussion with H. Ross; Prepare debt validation letter to Alessi; Give to T. Richards for review and signature; Scan to file and mail to Alessi | 0.40 | $50.00 |
| 148 | 9/1/2013 | HS | MINUTE ORDER IN CHAMBERS of the Honorable Judge Larry R. Hicks, on 9/11/2013. A status report shall be filed either separately or jointly by the parties by 9/21/2013 concerning the status of the two remaining causes of action in this matter; Discuss with H. Ross | 0.20 | $25.00 |
| 540 | 9/1/2013 | HR | Review order regarding status report; confer with H. Steward regarding same. | 0.20 | $70.00 |
| 149 | 9/11/2013 | MB | Receive and review the Minute Order in Chambers. | 0.20 | $70.00 |

**Continued On Next Page**

| Client Number: | 11700 | | | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | | | Page:  12 |

| | | | | | |
|---|---|---|---|---|---|
| 150 | 9/11/2013 | HR | Strategize and confer with M. Bourassa regarding ████████. | 0.20 | $70.00 |
| 151 | 10/1/2013 | HS | Receive and review email from M. Bourassa regarding status report due on 9.21.13; Reply to same | 0.20 | $25.00 |
| 152 | 10/2/2013 | MB | Email to H. Ross and H. Steward advising them to file a Status Report. | 0.20 | $70.00 |
| 153 | 10/7/2013 | HR | Prepare status report. | 0.30 | $105.00 |
| 154 | 10/7/2013 | HS | Discuss Status Report with H. Ross; Receive and review final status report; File with the Court; Download and save filed copy to server | 0.20 | $25.00 |
| 155 | 10/8/2013 | HS | Receive and review voicemail from client regarding update; Return call, left voicemail | 0.10 | $12.50 |
| 160 | 10/11/2013 | HS | Telephone call with Deanna in Reno U.S. District Court regarding Proposed Joint Pretrial Order to be filed; Telephone call with H. Ross regarding same | 0.30 | $37.50 |
| 161 | 10/11/2013 | HS | Discuss Proposed Joint Pretrial Order with H. Ross; Review original complaint to determine remaining causes of action; Prepare draft shell of Proposed Joint Pretrial Order and email to H. Ross to complete | 0.80 | $100.00 |
| 162 | 10/15/2013 | HS | Discuss pleadings needed to draft Proposed Joint Pretrial Order with H. Ross; Download and save pleadings as directed | 0.30 | $37.50 |
| 165 | 10/15/2013 | HR | Begin revision of joint pretrial order. | 0.40 | $140.00 |
| 163 | 10/16/2013 | HS | Further discussion with H. Ross regarding Proposed Joint Pretrial Order | 0.20 | $25.00 |
| 164 | 10/16/2013 | HR | Review and revise joint pretrial order; Review documents for potential trial exhibits in connection with same; Legal research regarding ████████ | 5.60 | $1,960.00 |
| 166 | 10/16/2013 | HS | Receive and review draft of Proposed Joint Pretrial Order; Check calendar for available trial dates and add to document; Email to opposing counsel R Kerbow for Defendants' portion. | 0.30 | $37.50 |
| 167 | 10/16/2013 | HS | Telephone call with client regarding upcoming discovery conference | 0.30 | $37.50 |

**Continued On Next Page**

Client Number:   11700

Matter Number:   XOXO-2535

2/25/2015
Page:  13

| | | | | | |
|---|---|---|---|---|---|
| 168 | 10/18/2013 | HR | Prepare letter to arbitrator regarding discovery conference and amendment of claims. | 0.30 | $105.00 |
| 169 | 10/18/2013 | HS | Receive and review MINUTE ORDER IN CHAMBERS of the Honorable Judge Larry R. Hicks, on 10/18/2013. Proposed Joint Pretrial Order or written notice of settlement due by 10/22/2013; Save to file; Discuss with H. Ross; Telephone call to opposing counsel R Kerbow, left voicemail regarding status | 0.20 | $25.00 |
| 173 | 10/18/2013 | MB | Receive and review the MINUTE ORDER IN CHAMBERS. | 0.20 | $70.00 |
| 541 | 10/18/2013 | HR | Confer with H. Steward regarding minute order regarding proposed joint pretrial order. | 0.10 | $35.00 |
| 174 | 10/22/2013 | HR | Prepare individual version of pretrial order. | 0.30 | $105.00 |
| 175 | 10/22/2013 | HS | Email follow up to R Kerbow at Alessi & Koenig regarding status of Joint Pretrial Order Report; Per order filed last week, it must be filed today; Discuss with H. Ross; Receive and review individual report version to be filed if we don't get an approved joint report | 0.30 | $37.50 |
| 176 | 10/22/2013 | HS | Finalize Individual Pretrial Order and file with the Court; Download and save court filed copy. | 0.30 | $37.50 |
| 177 | 10/24/2013 | HS | Telephone call with Dionna at Federal District Court regarding our filing an individual Pretrial Order; She said it must be a joint Pretrial Order; I explained that we gave opposing counsel more than a week to respond with their comments and emailed/telephoned reminders; She will speak with the Judge and advise what we need to do; Email to H. Ross and M. Bourassa regarding same | 0.20 | $25.00 |
| 180 | 11/5/2013 | MB | Receive and review the Minute Order in Chambers. | 0.30 | $105.00 |
| 181 | 11/5/2013 | HS | Receive and review MINUTE ORDER IN CHAMBERS of the Honorable Judge Larry R. Hicks, on 11/5/2013, adopting Plaintiff's [146] Proposed Pretrial Order as the Court's Final Pretrial Order. Any proposed modifications by defendants will require a motion and showing of good cause; Save to file; Email to H. Ross | 0.20 | $25.00 |
| 542 | 11/5/2013 | HR | Review minute order adopting individual version of pretrial order. | 0.20 | $70.00 |

Continued On Next Page

| Client Number: | 11700 | | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | | Page: 14 |

| | | | | | |
|---|---|---|---|---|---|
| 182 | 11/7/2013 | MB | Receive and review the Arbitrator's Order regarding the upcoming Arbitration Hearing. | 0.30 | $105.00 |
| 183 | 11/7/2013 | HS | Receive and review Notice of Default and Election to Sell under Homeowner's Association Lien; Save to file; Check property status through Washoe County Recorder and update property analysis; Discuss with H. Ross | 0.50 | $62.50 |
| 194 | 11/19/2013 | HS | Receive and review payment ledgers for each property through February 2010; Save to file; Print for M. Bourassa as reference at arbitration hearing | 0.10 | $12.50 |
| 198 | 11/20/2013 | HS | Save Commission For Common Interest Communities and Condominium Hotels Advisory Opinion No. 2010-01 to file. | 0.10 | $12.50 |
| 200 | 11/25/2013 | MB | Receive and review the ORDER APPROVING PROPOSED JOINT PRETRIAL ORDER. | 0.40 | $140.00 |
| 201 | 11/25/2013 | HR | Review court order referring parties to settlement conference; Strategize and confer with M. Bourassa regarding same. | 0.30 | $105.00 |
| 202 | 11/25/2013 | HS | Receive and review ORDER APPROVING PROPOSED JOINT PRETRIAL ORDER [146]. Jury Trial is scheduled on Tuesday, 4/29/14 at 9:00 a.m. in Reno Courtroom 3 before Judge Larry R. Hicks. Calendar Call is scheduled on Thursday, 4/17/14 at 8:30 a.m. in Reno Courtroom 3 before Judge Larry R. Hicks. Trial Briefs, proposed jury instructions and proposed voir dire are due on/before Tuesday, 4/22/14; Save to file and calendar all dates | 0.20 | $25.00 |
| 203 | 11/25/2013 | HS | Receive and review ORDER referring case to The Honorable William G. Cobb for the purpose of conducting a settlement conference; Save to file | 0.10 | $12.50 |
| 204 | 11/25/2013 | HS | Scan copies of canceled checks to file | 0.30 | $37.50 |
| 209 | 12/4/2013 | MB | Email to K. Ogden confirming our availability for February 26, 2014 Settlement Conference. | 0.20 | $70.00 |
| 210 | 12/4/2013 | HS | Receive and review email from M. Bourassa regarding Settlement Conference; Telephone call with client regarding same and confirm her availability; Email to K Ogden confirming same; Confirm date on calendar | 0.20 | $25.00 |

**Continued On Next Page**

Client Number:    11700  
Matter Number:    XOXO-2535

2/25/2015  
Page:  15

| 211 | 12/4/2013 | HS | Telephone call with client regarding ████████ ████████████████ | 0.40 | $50.00 |
| 212 | 12/10/2013 | HS | Telephone call with client to confirm today's telephonic appointment with M. Bourassa | 0.10 | $12.50 |
| 213 | 12/10/2013 | HS | Receive and review email that settlement conference is confirmed for 2.26.14 at 9am in Reno | 0.10 | $12.50 |
| 214 | 12/10/2013 | MB | Receive and review the ORDER Scheduling Settlement Conference. | 0.30 | $105.00 |
| 215 | 12/10/2013 | HS | Check Washoe County records and determine that no further liens have been filed as of today on either property | 0.20 | $25.00 |
| 216 | 12/10/2013 | MB | Prepare for and participate in a telephonic call with the client to discuss the current status of her case. | 0.40 | $140.00 |
| 217 | 1/7/2014 | HS | Telephone call with client regarding ████████████ ; Email to M. Bourassa regarding same | 0.20 | $25.00 |
| 218 | 1/7/2014 | MB | Email from R. Kerbow confirming there are no current sales pending on the property. | 0.20 | $70.00 |
| 219 | 1/9/2014 | HS | Receive and review ORDER Scheduling Settlement Conference: Settlement Conference set for Wednesday 2/26/2014 at 09:00 AM in Reno Chambers before Magistrate Judge Robert A McQuaid Jr. Settlement Conference Statements due by 4:00 PM on Tuesday, 2/17/2014; Calendar due date; Discuss with H. Ross | 0.20 | $25.00 |
| 220 | 1/10/2014 | HR | Review correspondence from opposing counsel; strategize and confer with M. Bourassa regarding case status. | 0.40 | $140.00 |
| 221 | 1/10/2014 | MB | Multiple emails with H. Ross to discuss case strategy moving forward. | 0.40 | $140.00 |

**Continued On Next Page**

| Client Number: | 11700 |
|---|---|
| Matter Number: | XOXO-2535 |

| | | | | | |
|---|---|---|---|---|---|
| 222 | 1/10/2014 | MB | Telephone call with M. Ellis regarding the current status of her case. | 0.50 | $175.00 |
| 223 | 1/13/2014 | MB | Email from J. Lepoma canceling tomorrow's ECC. | 0.20 | $70.00 |
| 224 | 1/13/2014 | KB | Update the attorney calendar according to the Email from J. Lepoma canceling tomorrow's ECC. | 0.10 | $12.50 |
| 226 | 1/24/2014 | HR | Prepare summary of telephone conference with client for M. Bourassa. | 0.20 | $70.00 |
| 227 | 1/24/2014 | HR | Review case status; telephone conference with client regarding case status. | 0.80 | $280.00 |
| 229 | 1/27/2014 | HS | Reply to email from K. Bourassa regarding costs in this matter | 0.10 | $12.50 |
| 236 | 2/13/2014 | HS | Discuss settlement brief with H. Ross; Research Washoe County records to see if any new liens/defaults filed against properties, nothing new | 0.30 | $37.50 |
| 238 | 2/13/2014 | HS | Discuss settlement brief with H. Ross; Email to client for review; Email to K Ogden in Judge Cobb's chambers regarding settlement brief | 0.40 | $50.00 |
| 239 | 2/13/2014 | HR | Prepare and revise settlement conference brief. | 5.30 | $1,855.00 |
| 246 | 2/14/2014 | MB | Telephone call with C Coulter regarding his outstanding attorney's fees in this case. | 0.50 | $175.00 |
| 247 | 2/14/2014 | MB | Review and revise the Confidential Settlement Brief. | 0.30 | $105.00 |
| 240 | 2/18/2014 | HS | Email C Coulter copy of Pleadings Index | 0.10 | $12.50 |
| 242 | 2/18/2014 | HS | Telephone call with M Ellis regarding ███████ ████ ███████████████████ Email to H. Ross and M. Bourassa regarding same | 0.30 | $37.50 |
| 243 | 2/18/2014 | HS | Telephone call with client and H. Ross regarding changes to settlement brief | 0.70 | $87.50 |
| 244 | 2/18/2014 | HS | Discuss final Confidential Settlement Brief with H. Ross; Compile exhibits; Scan to file and email to K Ogden in Judge Cobb's chambers; Copy and mail hard copy to Judge Cobb with cover letter; Email copy to client | 0.50 | $62.50 |

**Continued On Next Page**

| | | | | | |
|---|---|---|---|---|---|
| Client Number: | 11700 | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | Page: 17 |

| | | | | | |
|---|---|---|---|---|---|
| 245 | 2/18/2014 | MB | Email to the client containing a copy of the Confidential Settlement Brief. | 0.30 | $105.00 |
| 248 | 2/18/2014 | MB | Email from I. Sanchez containing C. Coulter's memo of cost. | 0.30 | $105.00 |
| 543 | 2/18/2014 | HR | Confer with client and H. Steward regarding settlement conference brief. | 0.70 | $245.00 |
| 249 | 2/19/2014 | HS | Receive and review letter from former counsel C Coulter regarding attorney fees and costs; Save to file | 0.10 | $12.50 |
| 250 | 2/21/2014 | HS | Confer with M. Bourassa regarding preparation for settlement conference in Reno. | 0.10 | $12.50 |
| 254 | 2/26/2014 | HS | Email copy of judgment and order from June 2013 to M. Bourassa | 0.10 | $12.50 |
| 255 | 2/26/2014 | HS | Receive and review MINUTES OF PROCEEDINGS - Settlement Conference held on 2/26/2014 before Magistrate Judge Robert A. McQuaid, Jr. Crtrm Administrator: Heidi Jordan; Pla Counsel: Mark Bourassa; Def Counsel: Ryan Kerbow; Time of Hearing: 9:00 a.m.; The Court conducts settlement discussions and negotiations with the parties in Chambers. The parties are unable to reach a settlement agreement at this time | 0.10 | $12.50 |
| 256 | 2/26/2014 | MB | Travel to and attend the Settlement Conference in Reno, Nevada. | 10.00 | $3,500.00 |
| 268 | 2/28/2014 | MB | Email from D. Negrete from District Court to reschedule the upcoming trial. | 0.20 | $70.00 |
| 269 | 2/28/2014 | KB | Email to D. Negrete from District Court to reschedule the upcoming trial. | 0.20 | $25.00 |
| 278 | 3/11/2014 | HS | MINUTE ORDER IN CHAMBERS of the Honorable Judge Larry R. Hicks, on 3/11/2014. By Deputy Clerk: Dionna Negrete. Due to a conflict in the Court's calendar, IT IS ORDERED that the Jury Trial, currently scheduled on 4/29/14, is CONTINUED to Tuesday, 6/10/14 at 9:00 a.m. in Reno Courtroom 3 before Judge Larry R. Hicks. IT IS FURTHER ORDERED that Calendar Call currently scheduled on 4/17/14, is CONTINUED to Thursday, 5/22/14 at 8:30 a.m. in Reno Courtroom 3 before Judge Larry R. Hicks; Update calendar accordingly | 0.20 | $25.00 |
| 280 | 3/11/2014 | MB | Receive and review the MINUTE ORDER IN CHAMBERS. | 0.20 | $70.00 |

**Continued On Next Page**

| Client Number: | 11700 | | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | | Page: 18 |

| | | | | | |
|---|---|---|---|---|---|
| 544 | 3/11/2014 | HR | Review order resetting trial. | 0.20 | $70.00 |
| 300 | 5/13/2014 | HS | Receive and review email from client regarding upcoming trial and deadlines; Forward to and discuss with H. Ross | 0.30 | $37.50 |
| 545 | 5/13/2014 | HR | Confer with H. Steward regarding status of case and email from client regarding trial. | 0.20 | $70.00 |
| 301 | 5/19/2014 | HS | Discuss case status with M. Bourassa; ███████ ████████ review court docket to determine remaining parties to the lawsuit and see if a counterclaim exists; No counterclaim was filed even though Defendants' answer filed 08.10.09 with a counterclaim in the caption; Found reference to Request for Admissions being deemed as admitted; Download Motion to Compel regarding admissions and related order; Emails to/from M. Bourassa regarding same | 1.00 | $125.00 |
| 302 | 5/19/2014 | MB | Emails with H. Ross and H. Steward regarding the current status of the case. | 0.30 | $105.00 |
| 308 | 5/19/2014 | HR | Analysis regarding regarding remaining claims for trial in preparation for preparing jury instructions; correspondence with H. Steward regarding same. | 0.40 | $140.00 |
| 546 | 5/19/2014 | HR | Email from M. Bourassa regarding status and strategy for remaining claims. | 0.20 | $70.00 |
| 304 | 5/20/2014 | MB | Email from the Court advising the Calendar Call needs to be rescheduled to a telephonic appearance on June 2, 2014 at 10:00 a.m. | 0.20 | $70.00 |
| 305 | 5/20/2014 | KB | Update the attorney calendar according to the Email from the Court advising the Calendar Call needs to be rescheduled to a telephonic appearance on June 2, 2014 at 10:00 a.m. | 0.10 | $12.50 |
| 306 | 5/20/2014 | HS | Receive and review email from the Court that the Calendar Call for May 22nd has been rescheduled to a telephonic appearance on June 2nd; Confirm date on calendar; Email to client regarding same | 0.20 | $25.00 |
| 307 | 5/21/2014 | HS | Discuss voir dire questions with H. Ross; Receive and review sample voir dire questions | 0.40 | $50.00 |
| 311 | 5/21/2014 | MB | Receive and review the MINUTE ORDER IN CHAMBERS. | 0.20 | $70.00 |

Continued On Next Page

Client Number:  11700

Matter Number:  XOXO-2535

| | | | | | |
|---|---|---|---|---|---|
| 312 | 5/21/2014 | MB | Receive and review the ORDER REGARDING TRIAL. | 0.20 | $70.00 |
| 309 | 5/22/2014 | HS | Receive and review ORDER REGARDING TRIAL. Jury Trial is scheduled on Tuesday, 6/10/14 at 9:00 a.m. in Reno Courtroom 3 before Judge Larry R. Hicks. Telephonic Calendar Call is scheduled on Monday,6/2/14 at 10:00 a.m. in Reno Courtroom 3 before Judge Larry R. Hicks; Update calendar accordingly | 0.10 | $12.50 |
| 310 | 5/22/2014 | HS | Receive and review MINUTE ORDER IN CHAMBERS regarding resetting Calendar Call | 0.10 | $12.50 |
| 316 | 5/26/2014 | HS | Prepare draft Voir Dire questions and email to H. Ross for review | 0.50 | $62.50 |
| 528 | 5/26/2014 | HR | Review and revise voir dire questions. | 0.80 | $280.00 |
| 317 | 5/27/2014 | HS | Discuss Voir Dire questions with H. Ross | 0.20 | $25.00 |
| 318 | 5/27/2014 | HS | Review existing templates for jury instructions; Research and download federal jury instructions; Prepare draft jury instructions and save to file; Email to H. Ross regarding same | 1.50 | $187.50 |
| 319 | 5/27/2014 | HS | Receive and review voicemail from M Ellis regarding meeting with M. Bourassa for trial preparation; Email to M. Bourassa regarding same | 0.10 | $12.50 |
| 320 | 5/27/2014 | HS | Review Nevada jury instructions; Email to H. Ross regarding same | 0.20 | $25.00 |
| 547 | 5/27/2014 | HR | Confer with H. Steward regarding voir dire questions. | 0.20 | $70.00 |
| 321 | 5/28/2014 | HS | Trial prep discussion with H. Ross | 0.50 | $62.50 |
| 548 | 5/28/2014 | HR | Confer with H. Steward regarding trial preparation. | 0.50 | $175.00 |
| 322 | 5/29/2014 | HS | Review Amended Complaint, Motion for Partial Summary Judgment and Settlement Brief; Research applicable statutes; Prepare draft Trial Brief; Discuss with H. Ross | 1.80 | $225.00 |
| 323 | 5/29/2014 | HS | Prepare witness list | 0.30 | $37.50 |
| 324 | 5/29/2014 | HS | Prepare Statement of the Case | 0.30 | $37.50 |

Continued On Next Page

**Client Number:** 11700

**Matter Number:** XOXO-2535

| | | | | | |
|---|---|---|---|---|---|
| 325 | 5/29/2014 | HR | Prepare jury instructions; Legal research regarding ███████████████. | 6.70 | $2,345.00 |
| 326 | 5/29/2014 | HS | Review discovery; Prepare Exhibit List and begin to compile exhibits | 1.60 | $200.00 |
| 327 | 5/29/2014 | HS | Review payment receipts from client and create spreadsheet to compare payments made with payments posted per ArrowCreek HOA payment history reports | 1.70 | $212.50 |
| 549 | 5/29/2014 | HR | Confer with H. Steward regarding preparation of draft trial brief. | 0.20 | $70.00 |
| 550 | 5/29/2014 | HR | Review and revise witness list, statement of the case, and exhibit list. | 0.60 | $210.00 |
| 328 | 5/30/2014 | HS | Finalize jury instructions; Confirm cites; Modify and save as copy without cites; Email to opposing counsel H Lam with copy of jury instructions with cites | 1.00 | $125.00 |
| 330 | 6/2/2014 | HS | Telephone call with H. Ross regarding remaining tasks before trial | 0.20 | $25.00 |
| 331 | 6/2/2014 | HS | Receive and review email that trial date has been moved; Calendar new deadlines | 0.20 | $25.00 |
| 332 | 6/2/2014 | HR | Confer with M. Bourassa regarding status of trial and strategy. | 0.20 | $70.00 |
| 333 | 6/2/2014 | MB | Participate in the Telephonic Calendar Call. | 0.80 | $280.00 |
| 334 | 6/2/2014 | MB | Detailed email to M. Ellis regarding the outcome of the Calendar Call Hearing. | 0.30 | $105.00 |
| 551 | 6/2/2014 | HR | Confer with H. Steward regarding final trial preparation. | 0.20 | $70.00 |
| 336 | 6/3/2014 | MB | Receive and review the MINUTES OF PROCEEDINGS. | 0.20 | $70.00 |
| 337 | 6/3/2014 | HS | Receive and review Minutes of Proceedings from 06.02.14 Calendar Call; Save to file | 0.10 | $12.50 |
| 338 | 6/3/2014 | HR | Confer with M. Bourassa regarding motion regarding FDCPA damages. | 0.20 | $70.00 |
| 339 | 6/3/2014 | MB | Email to H. Ross advising her to draft a brief on the FDCPA damages. | 0.20 | $70.00 |
| 343 | 6/6/2014 | HS | Receive and review Defendants' Witness List; Save to file and email to H. Ross | 0.20 | $25.00 |

**Continued On Next Page**

| Client Number: | 11700 | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | Page: 21 |

| | | | | | |
|---|---|---|---|---|---|
| 344 | 6/9/2014 | MB | Receive and review WITNESS LIST by Defendants Alessi & Koenig, LLC. | 0.40 | $140.00 |
| 348 | 6/9/2014 | MB | Receive and review Defendant's Pre-Trial Witness List. | 0.40 | $140.00 |
| 552 | 6/9/2014 | HR | Review witness list from Defendants. | 0.40 | $140.00 |
| 345 | 6/10/2014 | HS | Called client, left voicemail for her to return call regarding rescheduling telephone meeting with M. Bourassa | 0.10 | $12.50 |
| 346 | 6/10/2014 | HR | Confer with M. Bourassa regarding brief regarding FDCPA damages. | 0.30 | $105.00 |
| 347 | 6/11/2014 | HS | Discuss brief on actual damages with H. Ross | 0.20 | $25.00 |
| 350 | 6/12/2014 | HR | Prepare brief regarding damages under the FDCPA pursuant to court's order. | 4.50 | $1,575.00 |
| 351 | 6/12/2014 | HS | Receive and review damages brief | 0.10 | $12.50 |
| 353 | 6/12/2014 | HS | Compile exhibits for brief regarding damages; File same with the Court; Download and save to file | 0.50 | $62.50 |
| 355 | 6/16/2014 | HS | Confirm delivery of courtesy copy to the Court; Email to D Negrete to confirm her receipt of same | 0.20 | $25.00 |
| 356 | 6/17/2014 | HS | Telephone call with client regarding Brief for Damages regarding FDCPA claim and Defendants' Witness List; Email copy is each to client; Set appointment for her to speak with M. Bourassa regarding trial issues; Email to M. Bourassa regarding same | 0.30 | $37.50 |
| 357 | 6/17/2014 | HS | Emails to/from the Court regarding delivery of courtesy copy of additional information per Order to Set Hearing; Make courtesy copy of Brief regarding Damages and mail to the Court; Travel to/from the Post Office to mail via Priority Mail today | 0.60 | $75.00 |
| 359 | 6/19/2014 | MB | Telephone call with M. Ellis regarding the status of trial and strategy. | 0.60 | $210.00 |

**Continued On Next Page**

| | | | | | |
|---|---|---|---|---|---|
| 361 | 6/20/2014 | MB | Receive and review the BRIEF filed by Defendants David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation, Third Party Plaintiffs David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation, Counter Claimants Alessi & Koenig, LLC, Alessi Trustee Corporation. | 0.40 | $140.00 |
| 360 | 6/23/2014 | HS | Receive and review Alessi & Koenig's brief in response to our Brief for Damages; Save to file and email to H. Ross and M. Bourassa; Email copy to client per her request. | 0.20 | $25.00 |
| 553 | 6/23/2014 | HR | Review response to FDCPA damages brief. | 0.20 | $70.00 |
| 362 | 6/25/2014 | HS | Telephone call with D Negrete in Judge Hicks' chambers to confirm due date for reply to damages brief; Receive and review corrected minutes; Advise H. Ross of due date | 0.20 | $25.00 |
| 363 | 6/25/2014 | MB | Receive and review the MINUTES OF PROCEEDINGS. | 0.20 | $70.00 |
| 364 | 6/25/2014 | HR | Prepare reply in support of FDCPA damages; confer with M. Bourassa regarding same. | 1.70 | $595.00 |
| 365 | 6/25/2014 | HS | Receive and review Reply ISO Brief for Damages; File same with the Court | 0.20 | $25.00 |
| 366 | 6/26/2014 | HS | Email client copy of filed Reply | 0.10 | $12.50 |
| 375 | 8/6/2014 | HS | Discuss upcoming calendar call and trial document deadline with H. Ross | 0.20 | $25.00 |
| 376 | 8/6/2014 | MB | Receive and review the MINUTE ORDER IN CHAMBERS. | 0.30 | $105.00 |
| 377 | 8/11/2014 | MB | Email from D. Negrete with the Court to reschedule the jury trial date; Emails with all parties regarding the same. | 0.30 | $105.00 |
| 378 | 8/11/2014 | HS | Receive and review email from D Negrete regarding resetting the trial date; Telephone call with same to reset trial to 9/15/14 with all documents due by 9/8/14; Calendar call has been taken off calendar and will only be rescheduled upon request; Update calendar and email client with new dates | 0.40 | $50.00 |
| 379 | 8/11/2014 | MB | Email to M. Ellis advising her of the new trial date. | 0.20 | $70.00 |

**Continued On Next Page**

Client Number:     11700                                                                          2/25/2015
Matter Number:     XOXO-2535                                                                      Page:   23

| 380 | 8/12/2014 | MB | Receive and review the MINUTE ORDER IN CHAMBERS. | 0.20 | $70.00 |
| 381 | 8/12/2014 | MB | Email from D. Negrete advising the trial date and subsequent Minute Order is forthcoming. | 0.20 | $70.00 |
| 382 | 8/13/2014 | HS | Receive and review the MINUTE ORDER IN CHAMBERS; Save as PDF to the file; Update calendar accordingly; Receive and review email from D Negrete regarding same | 0.20 | $25.00 |
| 383 | 8/20/2014 | HS | Discuss trial preparation with H. Ross | 0.50 | $62.50 |
| 554 | 8/20/2014 | HR | Discuss with H. Steward remaining trial preparation. | 0.50 | $175.00 |
| 386 | 8/22/2014 | HS | Telephone call with D Negrete regarding moving trial date; She will check with Judge Hicks and reply to my email. | 0.20 | $25.00 |
| 388 | 8/25/2014 | MB | Multiple emails with opposing counsel and the Court to obtain a January 2015 trial date. | 0.40 | $140.00 |
| 389 | 8/25/2014 | KB | Update the attorney calendar with the new January 20, 2015 trial date in Reno. | 0.10 | $12.50 |
| 390 | 8/25/2014 | MB | Receive and review the MINUTE ORDER IN CHAMBERS. | 0.20 | $70.00 |
| 391 | 8/25/2014 | MB | Receive and review the Notice of Appearance of Counsel. | 0.30 | $105.00 |
| 527 | 8/25/2014 | HR | Review order continuing trial. | 0.20 | $70.00 |
| 392 | 8/26/2014 | HS | Receive and review emails to/from all counsel and the Court regarding resetting the trial date; Receive and review minute order confirming same; Email copy of minute order to client; Confirm new dates on calendar | 0.30 | $37.50 |
| 394 | 8/27/2014 | MB | Receive and review the Pre-Trial Order. | 0.50 | $175.00 |
| 395 | 8/27/2014 | HS | Receive and review Pre-Trial Order; Save to file and email to H. Ross for review; Discuss discovery and depositions with H. Ross. | 0.40 | $50.00 |
| 396 | 8/27/2014 | HR | Review pretrial order; Confer with H. Steward regarding preparation of discovery. | 0.50 | $175.00 |
| 397 | 8/28/2014 | HS | Emails to/from client regarding change of trial date | 0.10 | $12.50 |

**Continued On Next Page**

| Client Number: | 11700 | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | Page: 24 |

| | | | | | |
|---|---|---|---|---|---|
| 398 | 9/2/2014 | HS | Telephone call with client regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮▮ Email to M. Bourassa to contact client | 0.30 | $37.50 |
| 399 | 9/9/2014 | HS | Telephone call with Client regarding ▮▮▮ ▮▮▮; Messages to/from M. Bourassa regarding same; Telephone call with client to set telephone appointment; Calendar same. | 0.20 | $25.00 |
| 400 | 9/10/2014 | HS | Receive and review emails from client ▮ ▮▮▮ ▮▮▮ Messages with M. Bourassa regarding same. | 0.20 | $25.00 |
| 402 | 9/10/2014 | HR | Review letter to Alessi regarding offer on lot and removal of liens. | 0.20 | $70.00 |
| 409 | 9/22/2014 | MB | Telephone call with B. Bace to discuss the current status of the case. | 0.30 | $105.00 |
| 410 | 9/22/2014 | HS | Interoffice communications with M. Bourassa regarding ▮▮▮▮▮▮▮▮▮ | 0.20 | $25.00 |
| 411 | 9/22/2014 | HS | Calendar trial date and pretrial conference; Prepare Application for Setting and give to T. Richards to sign; Email to H Boe at the Court. | 0.30 | $37.50 |
| 414 | 9/23/2014 | HS | Email to client regarding ▮▮▮ ▮▮▮▮. | 0.10 | $12.50 |
| 416 | 9/23/2014 | HS | Telephone call with client regarding ▮▮▮▮▮; ▮▮▮▮▮▮▮▮▮ Email to M. Bourassa and H. Ross; Discuss with H. Ross | 0.50 | $62.50 |
| 418 | 9/23/2014 | HR | Confer with H. Steward and M. Bourassa regarding ▮▮▮▮▮▮▮. | 0.30 | $105.00 |
| 429 | 12/4/2014 | HR | Review case status. | 0.20 | $70.00 |
| 435 | 12/29/2014 | HR | Confer with H. Steward and M. Bourassa regarding trial preparation items left to be done. | 0.20 | $70.00 |
| 438 | 1/8/2015 | HS | Discussion with T. Richards regarding trial preparation; Locate and prepare exhibits for trial | 2.00 | $250.00 |

**Continued On Next Page**

| Client Number: | 11700 |
|---|---|
| Matter Number: | XOXO-2535 |

| | | | | | |
|---|---|---|---|---|---|
| 441 | 1/8/2015 | HS | Telephone call with M Ellis regarding upcoming trial; Email to T. Richards and M. Bourassa to contact her regarding same. | 0.20 | $25.00 |
| 442 | 1/9/2015 | HR | Review and revise draft trial brief. | 4.20 | $1,470.00 |
| 443 | 1/9/2015 | HS | Telephone call with client to confirm telephone appointment for Monday. | 0.20 | $25.00 |
| 444 | 1/9/2015 | HS | Work on exhibits for trial | 1.50 | $187.50 |
| 445 | 1/12/2015 | TR | Revised and finalized Plaintiff's Statement of the Case, Plaintiff's Trial Brief, Plaintiff's Verdict form, Plaintiff's proposed voir dire questions, Plaintiff's list of trial witnesses, Plaintiff's list of trial exhibits, and Plaintiff's proposed jury instructions; Discussed case with M. Bourassa. | 7.60 | $2,660.00 |
| 446 | 1/12/2015 | HS | Finalize and compile exhibits; Prepare List of Trial Exhibits; Give to T. Richards to review | 5.00 | $625.00 |
| 467 | 1/12/2015 | HR | Review all documents to locate proposed trial exhibits; confer with H. Steward regarding same. | 1.20 | $420.00 |
| 447 | 1/13/2015 | MB | Telephone call with the client to discuss trial strategy. | 0.80 | $280.00 |
| 448 | 1/13/2015 | HS | Travel to/from Office Max to purchase binders for trial exhibits | 0.80 | $100.00 |
| 449 | 1/13/2015 | HS | Final review of exhibits with H. Ross and M. Bourassa; Edit Plaintiff's List of Trial Exhibits and give to T. Richards | 0.60 | $75.00 |
| 450 | 1/13/2015 | HS | Prepare Subpoena's to witnesses David Anthony Alessi, Person Most Knowledgeable for Alessi Trustee Corporation and Person Most Knowledgeable for Alessi & Koenig; Give to T. Richards to review and sign | 0.70 | $87.50 |
| 451 | 1/13/2015 | TR | Finalized pre-trial filings; Received email from Opposing counsel regarding pretrial filings, joint exhibit lists, witness lists and jury instructions. | 6.30 | $2,205.00 |
| 452 | 1/13/2015 | HS | Trial preparation | 4.00 | $500.00 |
| 455 | 1/13/2015 | MB | Receive and review the WITNESS LIST by Defendants David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation. | 0.50 | $175.00 |
| 456 | 1/13/2015 | MB | Trial Preparation with T. Richards and office staff. | 4.00 | $1,400.00 |

**Continued On Next Page**

Client Number:     11700
Matter Number:    XOXO-2535

2/25/2015
Page:   26

| 458 | 1/13/2015 | MB | Receive and review the PROPOSED Jury Instructions by Defendants David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation. | 0.50 | $175.00 |
| 555 | 1/13/2015 | HR | Confer with H. Steward regarding final trial exhibits. | 0.20 | $70.00 |
| 556 | 1/13/2015 | HR | Review witness list filed by Defendants. | 0.20 | $70.00 |
| 453 | 1/14/2015 | MB | Receive and review the STATEMENT of the Case by Defendants David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation. Emails with T. Richards regarding the same. | 0.50 | $175.00 |
| 454 | 1/14/2015 | MB | Receive and review the EXHIBIT LIST by Defendants David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation. | 0.50 | $175.00 |
| 457 | 1/14/2015 | MB | Trial Preparation with T. Richards and office staff. | 4.00 | $1,400.00 |
| 459 | 1/14/2015 | MB | Review and revise the Motion to Strike Statement. | 0.30 | $105.00 |
| 460 | 1/14/2015 | HS | Trial preparation with T. Richards | 5.00 | $625.00 |
| 462 | 1/14/2015 | TR | Received and reviewed Defendants' filing of a statement of the case; Discussed erroneous filing with M. Bourassa; Discussed preparation of a motion to strike with J. Fornetti for drafting. | 0.80 | $280.00 |
| 463 | 1/14/2015 | TR | Discussed trial protocol, set up, and processes and procedures with M. Bourassa as well as trial strategy; Reviewed and finalized binders for exhibits and select pleadings. | 2.30 | $805.00 |
| 469 | 1/14/2015 | JF | Analyze Defendants' Statement of the Case in order to determine need to issue an objection or formal motion. | 0.40 | $140.00 |
| 470 | 1/14/2015 | JF | Draft Motion to Strike Defendants' Statement of the Case | 1.30 | $455.00 |
| 461 | 1/15/2015 | TR | Drafted email to H Blackburn regarding trial presentation, equpment, set-up and timing. | 0.20 | $70.00 |
| 464 | 1/15/2015 | MB | Receive and review the Notice of Appearance of Counsel. | 0.20 | $70.00 |

**Continued On Next Page**

| Client Number: | 11700 |
| Matter Number: | XOXO-2535 |

| | | | | | |
|---|---|---|---|---|---|
| 465 | 1/15/2015 | MB | Telephone call with M. Ellis to discuss trial preparations and strategy. | 0.80 | $280.00 |
| 466 | 1/15/2015 | HS | Prepare binder and table of contents regarding filed trial documents and give to T. Richards | 0.30 | $37.50 |
| 468 | 1/15/2015 | HS | Addiitional trial preparation | 3.50 | $437.50 |
| 471 | 1/16/2015 | HS | Telephone call with Dionna in Judge Hickman's court; Prepare and file Notice of Appearance regarding T. Richards | 0.30 | $37.50 |
| 472 | 1/16/2015 | HS | Finish trial preparation | 2.20 | $275.00 |
| 473 | 1/16/2015 | TR | Trial preparation. | 5.10 | $1,785.00 |
| 474 | 1/16/2015 | HS | Telephone call with T Bayard regarding subpoenas; Emails to/from M. Bourassa regarding same; Locate deposition of T Bayard from Calvert matter; Print for trial briefcase and save to trial folder. | 0.30 | $37.50 |
| 475 | 1/16/2015 | HS | Copy entire Ellis file to jump drive and give to T. Richards | 0.40 | $50.00 |
| 476 | 1/16/2015 | MB | Receive and review the ORDER denying [174] Motion to Strike. Emails with T. Richards and H. Steward regarding the same. | 0.60 | $210.00 |
| 477 | 1/16/2015 | MB | Receive and review the NOTICE of Appearance by attorney Huong X Lam on behalf of Defendants Alessi & Koenig, LLC, Alessi Trustee Corporation. | 0.30 | $105.00 |
| 526 | 1/16/2015 | HR | Review order deying motion to strike. | 0.10 | $35.00 |
| 478 | 1/19/2015 | MB | Travel to Reno for trial beginning tomorrow. | 3.50 | $1,225.00 |
| 479 | 1/19/2015 | MB | Trial preparation. | 7.50 | $2,625.00 |
| 480 | 1/19/2015 | HS | Review trial materials with M. Bourassa | 0.40 | $50.00 |
| 486 | 1/19/2015 | MB | Receive and review the DECLARATION of Thomas J. Bayard re: Late Filed Documents by Defendants David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation, Third Party Plaintiffs David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation, Counter Claimants Alessi & Koenig, LLC, Alessi Trustee Corporation. | 0.40 | $140.00 |

**Continued On Next Page**

Client Number:    11700
Matter Number:    XOXO-2535

| | | | | | |
|---|---|---|---|---|---|
| 487 | 1/19/2015 | MB | Receive and review the TRIAL BRIEF by Defendants David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation, Third Party Plaintiffs David Anthony Alessi, Alessi & Koenig, LLC, Alessi Trustee Corporation, Counter Claimants Alessi & Koenig, LLC, Alessi Trustee Corporation. | 0.80 | $280.00 |
| 513 | 1/19/2015 | TR | Travel from LAS to RNO for trial to begin 1/20/15; Met with M. Bourassa and H. Blackburn to discuss trial strategy. | 3.20 | $1,120.00 |
| 481 | 1/20/2015 | HR | Legal research regarding ███████ ████████████ in preparation for trial. | 1.10 | $385.00 |
| 482 | 1/20/2015 | MB | Prepare for, and attend day #1 of trial in Reno. | 17.00 | $5,950.00 |
| 483 | 1/20/2015 | MB | Email from H. Ross regarding  collection fees and applicable case law. | 0.20 | $70.00 |
| 484 | 1/20/2015 | MB | Email from H. Ross regarding ██████████ ███████ | 0.20 | $70.00 |
| 485 | 1/20/2015 | MB | Email from H. Ross regarding ████████, ███████ | 0.20 | $70.00 |
| 488 | 1/20/2015 | HS | Receive and review Defendants' Trial Brief and Declaration of T Bayard; Save to file; Email to M. Bourassa and discuss with H. Ross | 0.30 | $37.50 |
| 490 | 1/20/2015 | HR | Review trial brief and declaration regarding late documents filed by Defendants. | 0.20 | $70.00 |
| 491 | 1/20/2015 | HR | Prepare second amended complaint. | 2.90 | $1,015.00 |
| 514 | 1/20/2015 | TR | Prepare for Trial; Conduct Voir Dire and Trial with M. Bourassa; Post Trial De-brief. | 12.00 | $4,200.00 |
| 492 | 1/21/2015 | MB | Prepare for, and attend day #2 of trial in Reno. | 16.50 | $5,775.00 |
| 493 | 1/21/2015 | MB | Emails with T. Richards and H. Ross regarding the Second Amended Complaint. | 0.30 | $105.00 |
| 494 | 1/21/2015 | HS | Telephone call with H. Ross regarding Second Amended Complaint; Prepare Exhibit 1 to same. | 0.30 | $37.50 |
| 495 | 1/21/2015 | HS | Email pleadings to M. Bourassa regarding original state complaint | 0.20 | $25.00 |
| 496 | 1/21/2015 | HS | Review and edit prebill | 1.20 | $150.00 |

**Continued On Next Page**

| Client Number: | 11700 | | | | | 2/25/2015 |
| Matter Number: | XOXO-2535 | | | | | Page: 29 |

| 497 | 1/21/2015 | HS | Receive and review Minutes from trial day 1; Save to file; Email to H. Ross | 0.20 | $25.00 |
|---|---|---|---|---|---|
| 498 | 1/21/2015 | MB | Receive and review the MINUTES OF PROCEEDINGS. | 0.20 | $70.00 |
| 506 | 1/21/2015 | HR | Prepare motion to amend complaint; review documents produced by Plaintiff in preparation for preparing same; revise proposed second amended complaint; legal research regarding ██████████████████████████ | 4.30 | $1,505.00 |
| 515 | 1/21/2015 | TR | Prepare for Trial; Conduct Trial with M. Bourassa; Post Trial De-brief. | 12.00 | $4,200.00 |
| 499 | 1/22/2015 | MB | Prepare for, and attend day #3 of trial in Reno. | 16.50 | $5,775.00 |
| 500 | 1/22/2015 | HS | Emails to/from T. Richards regarding production of telephone records; Discuss with H. Ross | 0.20 | $25.00 |
| 501 | 1/22/2015 | HS | Receive and review email from M. Bourassa regarding opposition or order regarding temporary restraining order; Review client binders, locate said order, scan to file and email to M. Bourassa | 0.30 | $37.50 |
| 502 | 1/22/2015 | HS | Prepare out of office sheet regarding purchasing binders for trial exhibits on 01.13.15; Email to C. Cherry | 0.20 | $25.00 |
| 504 | 1/22/2015 | HS | Discuss trial update with H. Ross | 0.20 | $25.00 |
| 505 | 1/22/2015 | HR | Prepare motion for judgment as a matter of law; legal research in support of same; review trial minutes; legal research regarding ████████; legal research regarding ████████ confer with C. Carson regarding filing of motion to amend. | 4.10 | $1,435.00 |
| 507 | 1/22/2015 | CC | Review, revise and finalize Plaintiffs' Motion for Leave to file Second Amended Complaint and all related Exhibits | 1.60 | $560.00 |
| 508 | 1/22/2015 | MB | Prepare for Rebuttal arguments, and prepare closing statement. | 2.00 | $700.00 |
| 516 | 1/22/2015 | TR | Prepare for Trial; Conduct Trial with M. Bourassa; Post Trial De-brief. | 12.00 | $4,200.00 |

**Continued On Next Page**

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 509 | 1/23/2015 | HS | Discuss trial update with H. Ross | 0.30 | $37.50 |
| 510 | 1/23/2015 | MB | Prepare for and attend day #4 of trial in Reno. | 16.50 | $5,775.00 |
| 517 | 1/23/2015 | TR | Prepare for Trial; Conduct Trial with M. Bourassa; Post Trial De-brief. | 12.00 | $4,200.00 |
| 512 | 1/26/2015 | TR | Received and analyzed questions from the jury; Discussed responses to jury questions with M. Bourassa. | 1.40 | $490.00 |
| 518 | 1/26/2015 | MB | Travel to Reno and attend day #5 of trial, to conclude jury deliberations. | 13.00 | $4,550.00 |
| 519 | 1/27/2015 | HS | Discuss postage costs with C. Cherry | 0.20 | $25.00 |
| 520 | 1/27/2015 | HS | Receive and review minutes of the court from 01.23.15; Save to file. | 0.20 | $25.00 |
| 521 | 1/27/2015 | HS | Receive and review Order regarding Jury Meals; Save to file. | 0.10 | $12.50 |
| 522 | 1/27/2015 | MB | Receive and review the ORDER re: Jury Meals. | 0.20 | $70.00 |
| 523 | 1/27/2015 | HR | Review trial minutes. | 0.20 | $70.00 |
| 524 | 1/27/2015 | HR | Confer with T. Richards regarding special verdict form and jury questions; confer with M. Bourassa regarding jury verdict. | 0.40 | $140.00 |
| 561 | 1/27/2015 | TR | Completed and transmitted to the court recorder a signed copy of the request for transcripts | 0.20 | $70.00 |
| 525 | 1/28/2015 | HR | Review local rules in preparation for preparing motion for attorney fees; confer with H. Steward regarding preparation of motion for attorney fees; begin preparation of fees motion. | 2.50 | $875.00 |
| 529 | 1/28/2015 | HS | Receive and review Minutes of Jury Trial (day 5); Save to file and discuss with H. Ross | 0.20 | $25.00 |
| 530 | 1/28/2015 | HS | Review and audit prebill; Email same to H. Ross | 1.50 | $187.50 |
| 531 | 1/28/2015 | HS | Receive and review Verdict Form, Plaintiff's Exhibits, Plaintiff's Redacted Exhibits; Defendants' Exhibits; Defendants' Redacted Exhibits; Court Proposed Jury Instructions; Final Jury Instructions; Download and save all to file. | 0.40 | $50.00 |

**Continued On Next Page**

| | | | | | |
|---|---|---|---|---|---|
| 532 | 1/28/2015 | HS | Determine postage totals and enter cost for same | 0.30 | $37.50 |
| 557 | 1/28/2015 | HR | Review jury verdict form. | 0.20 | $70.00 |
| 560 | 1/28/2015 | TR | Communicate with the Court Recorder regarding transcripts, and the ordering of transcripts of the trial | 0.20 | $70.00 |
| 558 | 1/29/2015 | HR | Continue preparation of motion for attorney fees and costs. | 1.70 | $595.00 |
| 559 | 1/29/2015 | HR | Review response to motion to vacate. | 0.20 | $70.00 |
| 567 | 1/30/2015 | HR | Begin preparation of motion for attorney fees; confer with T. Richards regarding same; review billing in preparation for preparing motion for attorney fees. | 4.70 | $1,645.00 |
| 568 | 1/30/2015 | TR | Telephone call with H. Ross regarding motion for attorney fees and costs, contents and format of the motion and affidavit and local rule 54-16. | 0.80 | $280.00 |
| 562 | 2/2/2015 | HS | Review costs with L. Begley | 0.40 | $50.00 |
| 566 | 2/2/2015 | HR | Continue preparation of motion for fees; legal research regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮. | 5.80 | $2,030.00 |
| 563 | 2/3/2015 | HS | Audit costs to ensure all costs are entered into Abacus | 0.50 | $62.50 |
| 564 | 2/3/2015 | TR | Reviewed motion for attorneys fees; Reviewed affidavit in support of motion for attorneys fees; Telephone call with C.Coulter regarding his affidavit for attorney fees and the motion. | 1.80 | $630.00 |
| 565 | 2/3/2015 | HR | Revise motion for fees; prepare affidavit of Mark Bourassa in support thereof. | 3.60 | $1,260.00 |
| 569 | 2/4/2015 | HS | Review costs and being preparation of memorandum of costs; Discussion with T. Richards and M. Bourassa ▮▮▮▮▮▮. | 0.40 | $50.00 |
| 574 | 2/4/2015 | HR | Legal research regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮; prepare request for interest; analysis of potential interest award. | 3.60 | $1,260.00 |

**Continued On Next Page**

Client Number:     11700                                                          2/25/2015
Matter Number:     XOXO-2535                                                      Page: 32

| | | | | | |
|---|---|---|---|---|---|
| 570 | 2/6/2015 | HS | Receive and review cost bill from C Coulter; Discuss with H. Ross; Receive and review email from H. Ross to M. Bourassa regarding ███████ | 0.30 | $37.50 |
| 573 | 2/6/2015 | HR | Review costs bill from Curtis Coulter. | 0.20 | $70.00 |
| 571 | 2/9/2015 | HS | Telephone call with H. Ross regarding Motion for Attorney's Fees and Bill of Costs. | 0.30 | $37.50 |
| 572 | 2/9/2015 | HR | Confer with M. Bourassa and T. Richards regarding fees and costs motion, ███████ | 0.30 | $105.00 |
| 575 | 2/10/2015 | HS | Telephone call with H. Ross regarding filing Bill of Costs and Mx for Atty Fees; Telephone call with Dionna in Judge Hicks' Court regarding same. | 0.30 | $37.50 |
| 576 | 2/10/2015 | HS | Telephone call with Dionna in Judge Hicks' court; Judge Hicks will issue an order concerning the filing of motion for attorneys fees; Telephone call with H. Ross regarding same. | 0.30 | $37.50 |
| 577 | 2/10/2015 | MB | Receive and review the ORDER - Motion re attorney's fees due by 2/25/2015. Emails with H. Steward regarding the same. | 0.30 | $105.00 |
| 578 | 2/10/2015 | MB | Emails with H. Ross regarding the filing of our Motion for Attorney's Fees. | 0.20 | $70.00 |
| 589 | 2/10/2015 | HR | Review order regarding motion for attorney fees; confer with H. Steward regarding same. | 0.20 | $70.00 |
| 591 | 2/11/2015 | HR | Review Coulter affidavit regarding costs. | 0.20 | $70.00 |
| 588 | 2/12/2015 | HR | Review costs from Coulter; confer with T. Richards regarding same. | 0.20 | $70.00 |
| 580 | 2/13/2015 | HR | Final revision of motion for fees and costs. | 1.20 | $420.00 |
| 587 | 2/13/2015 | HR | Review revised Coulter affidavit regarding costs. | 0.30 | $105.00 |
| 579 | 2/17/2015 | TR | Correspond with court reporter regarding transcripts. | 0.40 | $140.00 |
| 581 | 2/20/2015 | TR | Received and reviewed invoice for transcripts; coordinated check request for transcripts and direction to proceed on memorandum of costs. | 0.40 | $140.00 |

**Continued On Next Page**

| | | | | | |
|---|---|---|---|---|---|
| 582 | 2/20/2015 | HS | Review and compile cost billing statement from C. Coulter; Create spreadsheet regarding same; Telephone call with H. Ross regarding cost billing statement; Prepare Bill of Costs and Itemization of Other Costs; Email to M. Bourassa and T. Richards regarding same. | 1.70 | $212.50 |
| 583 | 2/24/2015 | HS | Receive and review Defendants' Motion for Judgment as a Matter of Law; Download and save to file; Email to M. Bourassa; Telephone call with H. Ross regarding same; Calendar response deadline. | 0.30 | $37.50 |
| 584 | 2/24/2015 | HS | Receive and review multiple notifications of transcript availability; Discuss with H. Ross | 0.20 | $25.00 |
| 585 | 2/24/2015 | MB | Receive and review Defendants' Motion for Judgment as a Matter of Law. Emails with H. Ross regarding the same. | 0.50 | $175.00 |
| 586 | 2/24/2015 | HR | Review of Rule 50 motion; confer with M. Bourassa regarding same. | 0.30 | $105.00 |
| 590 | 2/24/2015 | HS | Finalize Bill of Costs and give to T. Richards | 0.40 | $50.00 |
| 592 | 2/25/2015 | TR | Reviewed and revised Memorandum of Costs and itemization of other costs to be included therein. | 1.70 | $595.00 |
| 593 | 2/25/2015 | HS | Discuss Bill of Costs and Itemization of Costs with T. Richards; Revise per discussion | 0.80 | $100.00 |
| 594 | 2/25/2015 | HS | Emails to/from K. Bourassa regarding documentation to support costs | 0.20 | $25.00 |

|  | Billable Hours / Fees: | 417.40 | $125,435.00 |
|---|---|---|---|

## Timekeeper Summary

Timekeeper CC worked 1.60 hours at $350.00 per hour, totaling $560.00.

Timekeeper EW worked 0.70 hours at $125.00 per hour, totaling $87.50.

Timekeeper HR worked 99.10 hours at $350.00 per hour, totaling $34,685.00.

Timekeeper HS worked 90.20 hours at $125.00 per hour, totaling $11,275.00.

Timekeeper JF worked 1.70 hours at $350.00 per hour, totaling $595.00.

Timekeeper KB worked 0.90 hours at $125.00 per hour, totaling $112.50.

Timekeeper MB worked 142.80 hours at $350.00 per hour, totaling $49,980.00.

Timekeeper TR worked 80.40 hours at $350.00 per hour, totaling $28,140.00.

Continued On Next Page

**Client Number:** 11700
**Matter Number:** XOXO-2535

2/25/2015
Page:  34

| | |
|---|---|
| **Prior Balance:** | $0.00 |
| **Payments Received:** | $0.00 |
| **Unpaid Prior Balance:** | $0.00 |
| **Current Fees:** | $125,435.00 |
| **TOTAL AMOUNT DUE:** | **$125,435.00** |

Thank You for Letting Us Serve You.
Payment Due Upon Receipt.